MEMORANDUM *
This is an appeal by defendant-appellant Toshiba America Information Systems (“Toshiba”) of the district court’s order remanding the case to state court and the court’s subsequent denial of Toshiba’s motion for reconsideration. The parties are familiar with the facts underlying the appeal, and we do not include them here. On abuse of discretion review, we AFFIRM the district court’s determinations.
The district court’s decision not to exercise supplemental jurisdiction over the remaining state law claims was not an abuse of discretion.[1] In its initial remand order, the court stated that “given the early stage of the proceedings, and there appearing no considerations weighing against remand, the Court finds it appropriate to decline to exercise supplemental jurisdiction over the state law claims in the complaint.” This shows that the district court properly understood the factors it should consider, and did not apply those factors in a way that was “illogical, implausible, or without support in inferences that may be drawn from the facts in the record.” United States v. Hinkson, 585 F.3d 1247, 1263 (9th Cir. 2009) (en banc).
The district court’s denial of Toshiba’s motion for reconsideration was also not an abuse of discretion. The district court correctly noted that neither the complaint in this case nor in the purportedly related IBM case “suggests that Toshiba and IBM were in some manner working together or were even aware of each other’s alleged misappropriation.” The district court was therefore justified in finding that it was a matter of mere “speculation” that the cases would be deemed related and the second district judge would exercise supplemental jurisdiction over these state law claims. Because the district court again identified the proper legal standard and Toshiba cannot claim that the district court’s understanding of the facts meets the standard for reversal stated in Hinkson, 585 F.3d at 1263, the district court did not abuse its discretion in denying the motion for reconsideration.[2]
AFFIRMED.

 This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

. Under Sinochem Int’l Co. v. Malaysia Int’l Shipping Corp., 549 U.S. 422, 127 S.Ct. 1184, 167 L.Ed.2d 15 (2007), courts have "leeway to choose among threshold grounds for denying audience to a case on the merits.” Id. at 431, 127 S.Ct. 1184 (internal quotation marks and citation omitted). Because we affirm the district court's dismissal on the ground that the case may be remanded to state court, we express no view as to whether there was any federal subject matter jurisdiction in the first place for the district to exercise federal jurisdiction over the two claims which were dismissed.

. The 28(j) letter submitted by Toshiba apprising us of later developments does not change the analysis. The question here is whether the district court was within its discretion to remand the case in November 2010, and to deny Toshiba's motion for reconsideration in December 2010. It was.